**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Golden Fleece Beverages, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Argo Tea** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **84-4466776** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**250 E Pearson Street #1601**
**Chicago, IL 60611**
Number, Street, City, State & ZIP Code

**Cook**
County

**3319 N Cicero Ave**
**PO Box 410248**
**Chicago, IL 60641**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**
**See attached addendum**
Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://www.argotea.com/** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **Golden Fleece Beverages, Inc.**                                    Case number (*if known*) _____
        Name

| 7. | **Describe debtor's business** | A. *Check one:* |
|---|---|---|

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   __3121__

| 8. | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
|---|---|---|

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| 9. | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** If more than 2 cases, attach a separate list. | ☑ No. ☐ Yes. |
|---|---|---|

District _____  When _____  Case number _____

District _____  When _____  Case number _____

| Debtor | **Golden Fleece Beverages, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ | When _____ | Case number, if known _____ |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor    **Golden Fleece Beverages, Inc.**
Name

Case number (*if known*) _____

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million        ☐ $100,000,001 - $500 million    ☐ More than $50 billion

Debtor  __**Golden Fleece Beverages, Inc.**__                                        Case number (*if known*)  _____
        Name

**Request for Relief, Declaration, and Signatures**

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 27, 2021**
              MM / DD / YYYY

X  **/s/ Candace MacLeod**                                  **Candace MacLeod**
   Signature of authorized representative of debtor          Printed name

Title   **President**

**18. Signature of attorney**

X  **/s/ Jonathan P. Friedland**                    Date   **October 27, 2021**
   Signature of attorney for debtor                         MM / DD / YYYY

   **Jonathan P. Friedland**
   Printed name

   **Sugar Felsenthal Grais & Helsinger LLP**
   Firm name

   **30 N. LaSalle St.**
   **Suite 3000**
   **Chicago, IL 60602**
   Number, Street, City, State & ZIP Code

   Contact phone   **(312) 704-9400**      Email address   **jfriedland@sfgh.com**

   **6257902 IL**
   Bar number and State

**Golden Fleece Beverages, Inc.**

**Addendum to Voluntary Petition for Non-Individuals Filing for Bankruptcy**

4. Debtor's address – Location of principal assets, if different from principal place of business:

- 550 First Avenue, New York New York 10011
- Stapleton 1900 Hwy 99. Gridley CA 95948
- Shiphero, 6736 Tilghman Street, Allentown PA 18106
- Shiphero, 900 Terminal Road, Dock Door 243, Fort Worth TX 76106
- First Logistics 11859 S Central Ave, Alsip IL 60803
- iD Commerce & Logistics 700 Gateway Dr, Bolingbrook, IL 60440
- Global Plastics, 6739 Guion Road Indianapolis IN 46268

### ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF GOLDEN FLEECE BEVERAGES, INC. IN LIEU OF MEETING

The undersigned, constituting the entire Board of directors (the "**Board**") of Golden Fleece Beverages, Inc., a Delaware corporation (the "**Company**"), in accordance with Section 141(f) of the Delaware General Corporation Law, without the formality of convening a meeting, do hereby consent to and adopt the following written consents, now in full force and effect as of October 14, 2021:

**Whereas**, the Company has decided to engage in a reorganization of its business.

**Whereas**, in the judgment of the Board, it is in the best interests of the Company, its creditors, its shareholders, and other interested parties that the Company reorganize under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**"), and to elect for the case to proceed under Subchapter V of Chapter 11.

**It is now, therefore:**

**Resolved**, that in the judgment of the Board, it is in the best interests of the Company, its creditors, shareholders, and other interested parties that the Company file a voluntary bankruptcy petition for relief under Chapter 11 of the Bankruptcy Code, and to elect for the case to proceed under Subchapter V of Chapter 11 (the "**Subchapter V Case**"), in the United States Bankruptcy Court for the Northern District of Illinois, before which the Company will seek authority to operate as a debtor in possession.

**Resolved**, that Candace MacLeod (AKA Candace Pappas), the Company's President (the "**President**") is authorized to execute all documents necessary to administer the Subchapter V Case on the Company's behalf, including without limitation: petitions, affidavits, declarations, schedules, motions, lists, applications, pleadings, asset purchase agreements, bills of sale, certificates, guaranties, pledges, mortgages, security instruments, and other documents.

**Resolved**, that the Company's engagement of Sugar Felsenthal Grais & Helsinger LLP ("**SFGH**") as the Company's legal counsel for the Subchapter V Case is ratified, adopted, and approved in all respects as more fully described in the letter agreement between the Company and SFGH.

**Resolved**, that the President is authorized to employ and retain professionals in the Subchapter V Case on behalf of the Company, including special legal counsel, accountants, and other professionals for the Company to take action that the President deems necessary or desirable in connection with the Subchapter V Case.

**Resolved**, that the Company, operating as a debtor in possession under Subchapter V of Chapter 11 of the Bankruptcy Code, is authorized to enter into a debtor in possession financing facility, and in connection with any debtor in possession financing facility the Company enters into, is authorized to grant any guaranties, pledges, mortgages, and other security instruments deemed necessary by the President to obtain such debtor in possession financing for the Company.

1

**Resolved**, that all lawful acts taken by the President to seek relief on behalf of the Company under the Bankruptcy Code, or any matter related to the Subchapter V Case, including in connection with debtor in possession financing, be, and hereby are, adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the Company.

**Resolved**, that these written consents may be signed in any number of counterparts, each of which when read together will constitute one document, and that once signed, will be filed with the records of the Company.

**[Signature page follows]**

2

**In Witness Whereof**, the undersigned have executed these Written Consents as the directors of Golden Fleece Beverages, Inc., as of the date first written above.

By: _____
Glen Tullman, Director

By: _____
Arsen Avakian, Director

By: _____
Greg Wasson, Director

3

### ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF GOLDEN FLEECE BEVERAGES, INC. IN LIEU OF MEETING

The undersigned, constituting the entire Board of directors (the "**Board**") of Golden Fleece Beverages, Inc., a Delaware corporation (the "**Company**"), in accordance with Section 141(f) of the Delaware General Corporation Law, without the formality of convening a meeting, do hereby consent to and adopt the following written consents, now in full force and effect as of October 26, 2021:

**Whereas**, the Company has decided to engage in a reorganization of its business, and the Board unanimously consented for the Company to reorganize under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") before the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "**Bankruptcy Court**"), and to elect for the case (the "**Subchapter V Case**"), to proceed under Subchapter V of Chapter 11.

**Whereas**, the Board also unanimously consented to have Candace McLeod, the Company's President (the "**President**"), oversee the Company's day-to-day operations in the Subchapter V Case;

**Whereas**, in the judgment of the Board, it is in the best interests of the Company, its creditors, members, and other interested parties that the Board appoint one of its members as a special director for purposes of making decisions, and taking any necessary actions, on behalf of the Board during the Subchapter V Case, to maximize the efficiency of the Subchapter V Case.

**It is now, therefore:**

**Resolved**, that Greg Wasson ("**Wasson**") is appointed Special Director for Restructuring Purposes (the "**Special Director**") with full authority to act, including making decisions, on behalf of the Board, in the Special Director's sole discretion, during the pendency of the Subchapter V Case.

**Resolved**, that the Special Director, in his sole discretion, may call for a vote of the Board on any matter that the Special Director deems a vote of the Board appropriate.

**Resolved**, that the Special Director shall notify the Board of all actions he undertakes on behalf of the Board within a reasonable time period, not to exceed seven days of the Special Director taking such actions.

**Resolved**, that the President shall report to the Special Director while the Subchapter V Case is pending.

**Resolved**, that the Special Director may resign from his position as Special Director at any time and relinquish the authority delegated to him by the Board under these written consents, provided that the Special Director gives written notice of his resignation contemporaneously to the Board and the Company's bankruptcy counsel at Sugar Felsenthal Grais & Helsinger LLP, so that counsel may file notice of such resignation with the Bankruptcy Court after receiving the Special Director's resignation.

**Resolved**, that in the event the Board seeks to amend, revoke, or otherwise modify these written consents, the Board will give notice of such amendment, revocation, or modification to the Company's bankruptcy counsel at Sugar Felsenthal Grais & Helsinger LLP, so that counsel may file notice of the amendment, revocation, or modification with the Bankruptcy Court after receiving the Special Director's resignation.

**Resolved**, that all lawful acts taken by the Special Director to seek relief on behalf of the Company under chapter 11 of the Bankruptcy Code, or any matter related to the Subchapter V Case be, and hereby are, adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the Company.

**Resolved**, that nothing herein shall alter, amend, or otherwise diminish Wasson's rights as a Director of the Company, including but not limited to, rights and protections granted pursuant to the Indemnification Agreement between Wasson and the Company dated January 15, 2020.

**Resolved**, that these written consents may be signed in any number of counterparts, each of which when read together will constitute one document, and that once signed, will be filed with the records of the Company.

**[Signature page follows]**

DocuSign Envelope ID: EA83D205-41D0-4EDC-AD30-3816D7987BB8

**In Witness Whereof**, the undersigned have executed these Written Consents as the directors of Golden Fleece Beverages, Inc., as of the date first written above.

By: _____
Glen Tullman, Director

By: _____
Arsen Avakian, Director

By: _____
Greg Wasson, Director

3

---

**Fill in this information to identify the case:**

Debtor name    **Golden Fleece Beverages, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)

☐ Check if this is an
amended filing

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 27, 2021**    X **/s/ Candace MacLeod**    *Candace MacLeod*
Signature of individual signing on behalf of debtor

**Candace MacLeod**
Printed name

**President**
Position or relationship to debtor

---

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Golden Fleece Beverages, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Arrow Trans 2001 Estes Ave Elk Grove Village, IL 60007** | **Monika Saida**<br><br>**monikas@arrowtrans.com** | **Goods and services** | | | | **$38,375.00** |
| **C.H. Robinson Company, Inc. 14701 Charlson Road Eden Prairie, MN 55347** | **Nick Foglton**<br><br>**nick.foglton@chrobinson.com** | **Goods and services** | | | | **$30,325.92** |
| **Clark Hill PLC 901 Main Street Suite 6000 Dallas, TX 75202** | **Megan Berry**<br><br>**maberry@clarkhill.com** | **Legal services** | | | | **$9,139.00** |
| **Clutch Global Logistics 555 Waters Edge Suite 150 Lombard, IL 60148** | **Angela Maslanka**<br><br>**angela.maslanka@clutchglobal.com** | **Goods and services** | | | | **$22,543.42** |
| **Coyote Logistics 2545 W Diversey Ave Chicago, IL 60647** | **Tommy Cox**<br><br>**tommy.cox@coyote.com** | **Goods and services** | | | | **$40,520.46** |
| **Department of the Treasury Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346** | | **Taxes** | | | | **$12,987.74** |
| **DevTech PET, Inc 12 Howe Drive Amherst, NH 03031** | **Maggie Mahony**<br><br>**mmhaony@devtechpet.com** | **Goods and services** | | | | **$9,950.00** |
| **First Logistics Management Svc. 11859 S Central Ave Alsip, IL 60803** | **Don Worth**<br><br>**dworth@firstlogisticsllc.com** | **Goods and services** | | | | **$13,797.10** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor **Golden Fleece Beverages, Inc.**

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Global Plastics 6739 Guion Road Indianapolis, IN 46268** | **Stacy Cooper** scooper@global-pl astics.com | **Goods and services** | | | | **$128,494.08** |
| **Greco and Sons 1500 Hecht Road Bartlett, IL 60103** | **Colleen English** cenglish@grecoan dsons.com | **Goods and services** | | | | **$71,702.89** |
| **Imperial Bag & Paper Co. 255 Route 1 & 9 Jersey City, NJ 07306** | **Rich Laurendeau** rlaurendeau@impe rialbag.com | **Goods and services** | | | | **$9,743.63** |
| **Levenfeld Pearlstein 2 N LaSalle Street Suite 1300 Chicago, IL 60602** | **Jennifer Larkin** jlarkin@lplegal.co m | **Legal services** | | | | **$31,329.50** |
| **O-I Packaging Solutions 5200 Tennyson Pkwy Suite 100 Plano, TX 75024** | **Earneshe Young** earneshe.young@o -i.com | **Goods and services** | | | | **$175,488.55** |
| **Sleeve Seal 14000 Dineen Drive Little Rock, AR 72206** | **Jennifer Bailey** jenniferb@sleeves eal.com | **Goods and services** | | | | **$60,702.90** |
| **Stapleton Spence Packing Co. 1900 Hwy 99 Gridley, CA 95948** | **Brad Stapleton** bstapleton@staplet on-spence.com | **Goods and services** | | | | **$154,324.30** |
| **SYSCO 1390 Enclave Pkwy Houston, TX 77077** | | **Goods and services** | | | | **$17,674.09** |
| **Tate & Lyle Food & Beverage Solutions 2200 E Eldorado Street Decatur, IL 62521** | **Kelly O'Bryan** kelly.obryan@tatea ndlyle.com | **Goods and services** | | | | **$90,154.17** |
| **Total Quality Logistics 700 Butterfield Road Suite 250 Lombard, IL 60148** | **Aliosman Youssein** ayoussein@tql.co m | **Goods and services** | | | | **$100,865.46** |
| **Verizon Media Inc. 14010 FNB Parkway Omaha, NE 68154** | **Brenda Davenport** brenda.davenport @verizonmedia.co m | **Goods and services** | | | | **$72,162.15** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor  **Golden Fleece Beverages, Inc.**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Wilson Sonsini Goodrich & Rosati PC 650 Page Mill Road Palo Alto, CA 94304** | **Barbara McKnew** **bmcknew@wsgr.com** | **Legal services** | | | | $290,213.38 |

Official form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims    page 3

## United States Bankruptcy Court
### Northern District of Illinois

In re  __Golden Fleece Beverages, Inc.__                                Case No.  _____

                                    Debtor(s)                  Chapter    __11__

### VERIFICATION OF CREDITOR MATRIX

Number of Creditors:  _____    **74**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    __October 27, 2021__                **/s/ Candace MacLeod**

                                        **Candace MacLeod/President**

                                        Signer/Title

550 St. Clair Retail Associates, LLC
c/o Erika L Kruse (reg'd agent)
28755 W Harvest Glen Cir
Cary, IL 60013

A&G Law LLC
Attn: Robert Andalman
542 South Dearborn Street
10th Floor
Chicago, IL 60605

Accurate Printing
4749 W 136th Street
IL 60418

Argo Tea, Inc.
1 E Erie St
Suite 525-2530
Chicago, IL 60611

Arrive Logistics
7701 Metropolis Drive
Bldg 15
Austin, TX 78744

Arrow Trans
2001 Estes Ave
Elk Grove Village, IL 60007

Beitler
2150 Roswell Drive
Pittsburgh, PA 15205

Beyer Insurance Agency
70 E Lake Street
#1015
Chicago, IL 60601

Brandfolder
3501 Wazee Street
Suite 300
Denver, CO 80216

C.H. Robinson Company, Inc.
14701 Charlson Road
Eden Prairie, MN 55347

Candace MacLeod
31515 Beechwood Drive
Warren, MI 48088

Clark Hill PLC
901 Main Street
Suite 6000
Dallas, TX 75202

Clutch Global Logistics
555 Waters Edge
Suite 150
Lombard, IL 60148

Coyote Logistics
2545 W Diversey Ave
Chicago, IL 60647

Delaware State Treasury
820 Silver Lake Blvd., Suite 100
Dover, DE 19904

Department of the Treasury
Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

DevTech PET, Inc
12 Howe Drive
Amherst, NH 03031

FGS, Inc
5 Earl Court
Suite 160
Woodridge, IL 60517

First Logistics Management Svc.
11859 S Central Ave
Alsip, IL 60803

Foodarom Group Inc.
5525 West 1730 South
Suite 202
Salt Lake City, UT 84104

Fox Logistics
2252 Landmeier Road
Suite A
Elk Grove Village, IL 60007

Genius Central Systems, Inc.
2025 Lakewood Ranch Blvd
Suite 202
Brandenton, FL 34211

Glen Tullman, As Administrative Agent
250 E Pearson Street #1205
Chicago, IL 60611

Global Plastics
6739 Guion Road
Indianapolis, IN 46268

Golenbock Eiseman Assor Bell & Peskoe LL
711 3rd Ave
New York, NY 10017

Gordon Food Service, Inc.
1300 Gezon Parkway SW
PO Box 2244
Grand Rapids, MI 49501

Greco and Sons
1500 Hecht Road
Bartlett, IL 60103

Halssen & Lyon GMBH
c/o Kaplan Saunders Valente & Beninati L
500 N Dearborn St.
Second Floor
Chicago, IL 60654

iD Commerce + Logistics
27 Main Street
Suite C-3038
Edwards, CO 81632

Illinois Attorney General
Attn: Bankruptcy
100 West Randolph StreetChicago
IL 60601

Illinois Department of Employment Securi
Benefit Payment Control Division
P O Box 4385
Chicago, IL 60680

Illinois Department of Revenue
Bankruptcy Unit
P O Box 19035
Springfield, IL 62794-9035

Imperial Bag & Paper Co.
255 Route 1 & 9
Jersey City, NJ 07306

Information Resources, Inc.
203 N LaSalle Street
Suite 1500
Chicago, IL 60601

Innovative Energy Solutions
P.O. Box 232
Dana Point, CA 92629

Jacqueline Powers
5442 W Dakin Street
Chicago, IL 60641

JPMorgan Chase Bank, N.A.
Attn: Bankruptcy
P.O. Box 6185
Westerville, OH 43086

Karleigh Santry
452 W Oakdale
Apt 403
Chicago, IL 60647

Kimberly Cook
N76W15455 Prairie Lane Menomonee Falls
Menomonee Falls, WI 53051

Kwik Trip, Inc.
c/o CT Corporation System (reg'd agent)
208 S LaSalle St
Suite 814
Chicago, IL 60604

Labels Unlimited
3400 W 48th Place
Chicago, IL 60632

Levenfeld Pearlstein
2 N LaSalle Street
Suite 1300
Chicago, IL 60602

Liberty Mutual Insurance
175 Berkeley Street
Boston, MA 02116

Lion Logistics
100 Bryn Mawr Ave
Bensenville, IL 60106

Matthew Dickman
1306 E Michelle Drive
Phoenix, AZ 85022

Mono GmbH
Industriestra 5, 40822
Mettmann
GERMANY

Nextway Trucking Company
7004 W 82nd Street
Burbank, IL 60459

Novack and Macey LLP
c/o Mitchell L. Marinello
100 N Riverside Plaza
Suite 1500
Chicago, IL 60606

O-I Packaging Solutions
5200 Tennyson Pkwy
Suite 100
Plano, TX 75024

Peak, LLC, as Representative
170 West Shirley Avenue
Suite 207
Warrenton, VA 20186

Peter Kazanas
1137 Jeanne Court
Crown Point, IN 46307

Rauch-Milliken International, Inc
c/o Illinois Corporation Service Company
801 Adlai Stevenson Dr
Springfield, IL 62703

Regas, Frezados & Dallas LLP
c/o Peter G. Frezados
20 North Clark Street, Suite 1103
Chicago, IL 60602

Roy Yu
965 Woodbury Lane
Davis, CA 95616

RWB Trucking, LLC
15326 Park Station Blvd
Orland Park, IL 60462

Sath Inc.
125 W Central Road
Schaumburg, IL 60195

Semyon Simonyan
211 E Ohio Street
Apt 1620
Chicago, IL 60601

Shelbi Vantrease
3329 W Schubert
Apt 1
Chicago, IL 60647

Shiphero
6736 Tilghman Street
Allentown, PA 18106

Sleeve Seal
14000 Dineen Drive
Little Rock, AR 72206

Small Business Administration
Tom Jackson, Branch Counsel
511 W Capitol St Suite 302
Springfield, IL 62704

Social Security Administration
Great Lakes Program Service Center
ATTN: OAS – 10th Floor
600 West Madison Street
Chicago, IL 60661

Stapleton Spence Packing Co.
1900 Hwy 99
Gridley, CA 95948

SYSCO
1390 Enclave Pkwy
Houston, TX 77077

Tate & Lyle Food & Beverage Solutions
2200 E Eldorado Street
Decatur, IL 62521

Teller Levit & Silvertrust P.C.
19 S. LaSalle St., Suite 701
Chicago, IL 60603

Total Quality Logistics
700 Butterfield Road
Suite 250
Lombard, IL 60148

TransGroup Global Logistics
860 Devon Avenue
Bensenville, IL 60106

Union of Orthodox Jewish Congregations
11 Broadway
13th Floor
New York, NY 10004

Varilease Finance, Inc.
6340 South 300 East
Suite 400
Salt Lake City, UT 84121

Verizon Media Inc.
14010 FNB Parkway
Omaha, NE 68154

Veterans Truck Line, Inc.
800 Blackhawk Drive
Burlington, WI 53105

Walgreens
1901 E Voorhees MS 670
Danville, IL 61834

WFC Fund, LLC
2020 West 89th Street
Suite 200
Leawood, KS 66206

Wilson Sonsini Goodrich & Rosati PC
650 Page Mill Road
Palo Alto, CA 94304

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Golden Fleece Beverages, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Golden Fleece Beverages, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**G&K Investment Holdings LLC**
**2045 W Grand Ave Ste B, PMB 82152**
**Chicago, IL 60612-1577**

**National Investment Holdings LLC**
**401 E. Jackson Street Suite 2525**
**Tampa, FL 33602**

**QRSTU LLC**
**965 Woodbury Lane**
**Davis, CA 95616**

**Skydeck Holdings II LLC**
**1 S Wacker Drive Suite 1810**
**Chicago, IL 60606**

**Vicinet LLC**
**250 E Pearson Street Unit 1601**
**Chicago, IL 60611**

☐ None [*Check if applicable*]

**October 27, 2021**

Date

**/s/ Jonathan P. Friedland**
**Jonathan P. Friedland**
Signature of Attorney or Litigant
Counsel for   **Golden Fleece Beverages, Inc.**
**Sugar Felsenthal Grais & Helsinger LLP**
**30 N. LaSalle St.**
**Suite 3000**
**Chicago, IL 60602**
**(312) 704-9400**
**jfriedland@sfgh.com**

Date:      10/14/21

## Balance Sheet as of 09/30/21

Time:      13:07

| Account Name | Balance |
|---|---|
| **<u>Assets</u>** | |
| <u>Current Assets - Current Assets</u> | |
| Cash & Equiv. - Cash & Equivalents | |
| 11320000-00-000-00 - GFB Operating Bank – Chase – 6529 | $ 12,223.58 |
| 11330000-00-000-00 - GFB Licensing Depository - Chase - 6537 | $ 1,570.24 |
| 11460000-00-000-00 - GFB - Holding Bank - Chase - 1879 | $ 44,479.41 |
| <u>Total Cash & Equiv. - Cash & Equivalents</u> | $ 58,273.23 |
| | - - - - - - - - - - - - |
| Accounts Receiv - Accounts Receivable | |
| 12100000-00-000-00 - Accounts Receivable | $ 1,250,562.51 |
| 12700000-00-000-00 - Stapleton – Receivable | $ (47,905.34) |
| 12900000-00-000-00 - Other Receivables | $ 51,453.36 |
| <u>Total Accounts Receiv - Accounts Receivable</u> | $ 1,254,110.53 |
| | - - - - - - - - - - - - |
| Inventories - Inventory | |
| 13140000-00-000-00 - Ingredients - Inventory | $ 208,817.38 |
| 13180000-00-000-00 - Retail Operating Supplies & Disposables - Inventory | $ 10,462.14 |
| 13190000-00-000-00 - Signature RTD - Inventory | $ 220,190.05 |

Continue

**Balance Sheet as of 09/30/21**

Date: 10/14/21

Time: 13:07

| Account Name | Balance |
|---|---|
| 13210000-00-000-00 - Tea - Inventory | $  168,761.44 |
| 13230000-00-000-00 - RTD & BIB Packaging - Inventory | $  310,188.03 |
| 13260000-00-000-00 - Signature BIB - Inventory | $  43,320.65 |
|  | _____ |
| Total Inventories - Inventory | $  961,739.69 |
|  | - - - - - - - - - - - - - |
| Prepaid Expense - Prepaid Expense |  |
| 14500000-00-000-00 - Prepaid Insurance | $  12,253.17 |
| 14600000-00-000-00 - Other Prepaid Expenses | $  19,583.50 |
|  | _____ |
| Total Prepaid Expense - Prepaid Expense | $  31,836.67 |
|  | - - - - - - - - - - - - - |
| Other Current A - Due From Affiliate |  |
| Total Other Current A - Due From Affiliate | _____ |
|  | - - - - - - - - - - - - - |
| **Total Current Assets - Current Assets** | $  2,305,960.12 |
|  | - - - - - - - - - - - - - |
| Fixed Assets - Fixed Assets |  |

Continue

**Balance Sheet as of 09/30/21**

Date:    10/14/21

Time:    13:07

| Account Name | Balance |
|---|---|
| LH Improve - Leasehold Improvements | |
| 16100000-00-000-00 - Architect & Plans | $ 8,500.00 |
| Total LH Improve - Leasehold Improvements | $ 8,500.00 |
| | - - - - - - - - - - - - - |
| Prop. & Equip. - Property & Equipment | |
| 17000000-00-000-00 - Computer & Software Equipment - Assets | $ 12,784.03 |
| 17100000-00-000-00 - Retail Store Equipment - Assets | $ 54,917.67 |
| 17200000-00-000-00 - Production Equipment - Assets | $ 150,000.00 |
| 17300000-00-000-00 - Furniture, Fixtures & Signage - Assets | $ 2,298.30 |
| 17800000-00-000-00 - Accumulated Depreciation | $ (45,081.49) |
| Total Prop. & Equip. - Property & Equipment | $ 174,918.51 |
| | - - - - - - - - - - - - - |
| **Total Fixed Assets - Fixed Assets** | $ 183,418.51 |
| | - - - - - - - - - - - - - |
| L/T Assets - Long Term Assets | |
| Other L/T Asset - Other Assets | |

Date:      10/14/21

Time:              13:07

Continue          **Balance Sheet as of 09/30/21**

| Account Name | Balance |
|---|---|
| Total Other L/T Asset - Other Assets | |
| | - - - - - - - - - - - - |
| | _____ |
| **Total L/T Assets - Long Term Assets** | |
| | - - - - - - - - - - - - |
| Total Assets | $  2,489,378.63 |
| | _____ |
| | $  2,489,378.63 |
| | ============= |
| **Liabilities** | |
| Current Liabs - Current Liabilities | |
| Accounts Payabl - Accounts Payable | |
| 21100000-00-000-00 - Accounts Payable | $  1,340,709.61 |
| 21110000-00-000-00 - Goods Received Not Invoiced | $  21,247.39 |
| | _____ |
| Total Accounts Payabl - Accounts Payable | $  1,361,957.00 |
| | - - - - - - - - - - - - |
| Credit Cards - Credit Card Liabilities | |
| | _____ |
| Total Credit Cards - Credit Card Liabilities | |

Date:    10/14/21

Time:    13:07

Continue        **Balance Sheet as of 09/30/21**

| Account Name | Balance |
|---|---|
| | - - - - - - - - - - - - |
| Club Cards - Gift Cards | |
| | |
| Total Club Cards - Gift Cards | |
| | - - - - - - - - - - - - |
| Other Credit - Other Current Maturities | |
| | |
| Total Other Credit - Other Current Maturities | |
| | - - - - - - - - - - - - |
| Sales Tax Payab - Sales Tax Payable | |
| 22300000-00-000-00 - ST-1 | $ 373.99 |
| Total Sales Tax Payab - Sales Tax Payable | $ 373.99 |
| | - - - - - - - - - - - - |
| Accrued Expense - Accrued Expenses | |
| 22400001-00-000-00 - Accrued Payroll | $ 13,778.79 |
| 22400002-00-000-00 - Accrued Benefits Programs | $ 1,513.62 |
| 22400003-00-000-00 - Accrued Bonuses & Commissions | $ 30,283.12 |
| 22400004-00-000-00 - Accrued Expense Reimbursements | $ 12,688.92 |

Dat⁻·     10/14/21

Time:     13:07

Continue                **Balance Sheet as of 09/30/21**

| Account Name | Balance |
|---|---|
| 22410000-00-000-00 - Other Accrued Expenses | $  178,433.40 |
| 22430000-00-000-00 - Accrued 401k Liability | $ (10,931.66) |
| 22440000-00-000-00 - Accrued Payroll Tax | $  6,353.10 |
| 22470000-00-000-00 - Accrued Manufacturing Fee | $  6,556.08 |
| 22490000-00-000-00 - Accrued Operating Expenses | $  57,648.58 |
| | |
| Total Accrued Expense - Accrued Expenses | $  296,323.95 |
| | - - - - - - - - - - - - - |
| Deferred Revenu - Deferred Revenue | |
| | |
| Total Deferred Revenu - Deferred Revenue | |
| | - - - - - - - - - - - - - |
| **Total Current Liabs - Current Liabilities** | $  1,658,654.94 |
| | - - - - - - - - - - - - - |
| L/Term Liabs - Long Term Liabilities | |
| Notes Payabl-LT - Notes Payable - Long Term | |
| | |
| Total Notes Payabl-LT - Notes Payable - Long Term | |
| | - - - - - - - - - - - - - |

Date    10/14/21

Time:      13:07

Continue

## Balance Sheet as of 09/30/21

| Account Name | Balance |
|---|---|
| Capital Leases - Capital Leases - Long Term | |
| Total Capital Leases - Capital Leases - Long Term | - - - - - - - - - - - - |
| Corp. Structure - Corporate Structure Debt & Other | |
| Total Corp. Structure - Corporate Structure Debt & Other | - - - - - - - - - - - - |
| **Total L/Term Liabs - Long Term Liabilities** | - - - - - - - - - - - - |
| Total Liabilities | $ 1,658,654.94 |
| **Equity** | |
| Equity - Equity | |
| Common Stock - Common Stock | |
| Total Common Stock - Common Stock | - - - - - - - - - - - - |
| Preferred Stock - Preferred Stock | |

Page    7    Continued on next page

Date: 10/14/21

Time: 13:07

## Continue

## Balance Sheet as of 09/30/21

| Account Name | Balance |
|---|---|
| 31110000-00-000-00 - A-Series Preferred Stock | $ 2.60 |
| 31130000-00-000-00 - A-1 Series Preferred Stock | $ 91.17 |
| | _____ |
| Total Preferred Stock - Preferred Stock | $ 93.77 |
| | - - - - - - - - - - - - - |
| Paid-In Capital - Paid-In Capital | |
| 31120000-00-000-00 - APIC A-Series Preferred Stock | $ 179,414.47 |
| 31140000-00-000-00 - APIC A-1 Series Preferred Stock | $ 3,149,908.59 |
| | _____ |
| Total Paid-In Capital - Paid-In Capital | $ 3,329,323.06 |
| | - - - - - - - - - - - - - |
| Retained Earnin - Retained Earnings | |
| | _____ |
| Total Retained Earnin - Retained Earnings | |
| | - - - - - - - - - - - - - |
| | _____ |
| **Total Equity - Equity** | $ 3,329,416.83 |
| | - - - - - - - - - - - - - |
| Profit Period | $ (2,498,693.14) |
| | _____ |
| Total Equity | $ 830,723.69 |
| | _____ |

Dat⁻·    10/14/21

Continue          **Balance Sheet as of 09/30/21**          Time:      13:07

| Account Name | Balance |
|---|---|
| | $ 2,489,378.63 |
| | ============= |

# Profit and Loss Statement

Date      10/14/21

Time      13:06

## From    01/01/21   To   09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Revenues** | | |
| Income - Income | | |
| Sales - Sales - Product Sales | | |
| 41100000-00-000-00 - Alternative RTD - Sales | $ 381.35 | $ 381.35 |
| 41110000-00-000-00 - Coffee Drinks - Sales | $ 2,131.49 | $ 2,131.49 |
| 41140000-00-000-00 - Ingredients - Sales | $ 19,839.84 | $ 19,839.84 |
| 41170000-00-000-00 - Signature Drink & BIB - Sales | $ 32,793.90 | $ 32,793.90 |
| 41180000-00-000-00 - Retail Operating Supplies & Disposables - Sales | $ 16,406.27 | $ 16,406.27 |
| 41190000-00-000-00 - Signature RTD - Sales | $ 1,997,348.89 | $ 1,997,348.89 |
| 41200000-00-000-00 - Food & Impulse - Sales | $ 13,780.99 | $ 13,780.99 |
| 41210000-00-000-00 - Tea - Sales | $ 18,944.93 | $ 18,944.93 |
| Total Sales - Sales - Product Sales | $ 2,101,627.66 | $ 2,101,627.66 |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Licensing Fees - Licensing Fees | | |
| 41300000-00-000-00 - Licensing Fees | $ 101,197.22 | $ 101,197.22 |
| 41310000-00-000-00 - Royalty Fees | $ 68,195.54 | $ 68,195.54 |
| 41320000-00-000-00 - Marketing Fees | $ 1,980.00 | $ 1,980.00 |

Continue

# Profit and Loss Statement

Date      10/14/21

Time      13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total Licensing Fees - Licensing Fees | $ 171,372.76 | $ 171,372.76 |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| | | |
| Rev Adjustments - Revenue Adjustments | | |
| | | |
| 42200000-00-000-00 - CPG - Off Invoice | $ (14,878.08) | $ (14,878.08) |
| 42210000-00-000-00 - CPG - Manufacturer Chargeback | $ (195,376.25) | $ (195,376.25) |
| 42220000-00-000-00 - CPG - Scans | $ (21,097.05) | $ (21,097.05) |
| 42330000-00-000-00 - CPG - Spoilage Allowances | $ (2,700.00) | $ (2,700.00) |
| 42230000-00-000-00 - CPG - Other Deductions | $ (169.67) | $ (169.67) |
| 42315000-00-000-00 - CPG - Placement / New Item Fees | $ (33,047.57) | $ (33,047.57) |
| 42320000-00-000-00 - AR Cash Discounts | $ (20,875.80) | $ (20,875.80) |
| | _____ | _____ |
| Total Rev Adjustments - Revenue Adjustments | $ (288,144.42) | $ (288,144.42) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| | | |
| Shp&Hndl Reven - Shipping & Handling Revenue | | |
| | | |
| 42300000-00-000-00 - Shipping & Handling Revenue | $ 2,196.13 | $ 2,196.13 |
| | _____ | _____ |
| Total Shp&Hndl Reven - Shipping & Handling Revenue | $ 2,196.13 | $ 2,196.13 |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| | | |
| Other Revenue - Other Revenue | | |

Continue

# Profit and Loss Statement

Date      10/14/21

Time      13:06

## From      01/01/21   To   09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 42310000-00-000-00 - Other Revenue | $ 4.70 | $ 4.70 |
| Total Other Revenue - Other Revenue | $ 4.70 | $ 4.70 |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total Income - Income** | $ 1,987,056.83 | $ 1,987,056.83 |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Total Revenues | $ 1,987,056.83 | $ 1,987,056.83 |
| **Cost of Sales** | | |
| COGS - Cost of Goods Sold | | |
| Cost of Goods S - Cost of Goods Sold | | |
| 51100000-00-000-00 - Alternative RTD - COGS | $ (343.87) | $ (343.87) |
| 51110000-00-000-00 - Coffee - COGS | $ (1,691.90) | $ (1,691.90) |
| 51140000-00-000-00 - Ingredients - COGS | $ (11,163.63) | $ (11,163.63) |
| 51190000-00-000-00 - Retail Operating Supplies & Disposables - COGS | $ (15,181.64) | $ (15,181.64) |
| 51200000-00-000-00 - Signature RTD - COGS | $ (1,028,099.65) | $ (1,028,099.65) |
| 51210000-00-000-00 - Food & Impulse - COGS | $ (14,262.16) | $ (14,262.16) |
| 51220000-00-000-00 - Tea - COGS | $ (7,254.56) | $ (7,254.56) |
| 51230000-00-000-00 - Signature BIB - COGS | $ (21,308.85) | $ (21,308.85) |

Continue

# Profit and Loss Statement

Date        10/14/21

Time        13:06

## From    01/01/21   To   09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total Cost of Goods S - Cost of Goods Sold | $ (1,099,306.26) | $ (1,099,306.26) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Waste & Varianc - Waste & Variance | | |
| 52100000-00-000-00 - Waste (recorded) | $ (85,606.55) | $ (85,606.55) |
| 52110000-00-000-00 - Variance | $ (5,180.81) | $ (5,180.81) |
| Total Waste & Varianc - Waste & Variance | $ (90,787.36) | $ (90,787.36) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Ship & Hnd COGS - Shipping & Handling COGS | | |
| 53100000-00-000-00 - Shipping & Handling Outbound - COGS | $ (309,237.92) | $ (309,237.92) |
| 53110000-00-000-00 - Shipping & Handling Inbound - COGS | $ (169,143.43) | $ (169,143.43) |
| Total Ship & Hnd COGS - Shipping & Handling COGS | $ (478,381.35) | $ (478,381.35) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total COGS - Cost of Goods Sold** | $ (1,668,474.97) | $ (1,668,474.97) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Total Cost of Sales | $ (1,668,474.97) | $ (1,668,474.97) |

Continue                **Profit and Loss Statement**

Date        10/14/21

Time        13:06

**From    01/01/21  To  09/30/21**

| Account Name | Balance | Year-to-Date |
|---|---|---|
| **Gross Profit** | $ 318,581.86 | $ 318,581.86 |
| **Expenses** | | |
| Dir. Operating - Direct Operating Expenses | | |
| Supplies - Supplies | | |
| 61100000-00-000-00 - Operating Supplies | $ (153.56) | $ (153.56) |
| Total Supplies - Supplies | $ (153.56) | $ (153.56) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Services - Services | | |
| 61290000-00-000-00 - Warehousing Expenses | $ (68,354.02) | $ (68,354.02) |
| 61410000-00-000-00 - Shipping & Handling Expenses | $ (177,129.80) | $ (177,129.80) |
| Total Services - Services | $ (245,483.82) | $ (245,483.82) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Cash Management - Cash Management | | |
| Total Cash Management - Cash Management | | |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

Date        10/14/21

Time        13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Royalty Expense - Royalty Expense | | |
| Total Royalty Expense - Royalty Expense | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total Dir. Operating - Direct Operating Expenses** | $ (245,637.38) | $ (245,637.38) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Payroll & Bene. - Payroll & Benefits | | |
| Retail Wages - Retail Wages & Salaries | | |
| Total Retail Wages - Retail Wages & Salaries | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Management Sala - Retail Management Salaries | | |
| Total Management Sala - Retail Management Salaries | - - - - - - - - - - - - - | - - - - - - - - - - - - - |

Continue

**Profit and Loss Statement**

Date   10/14/21

Time   13:06

## From   01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Corp Salaries - Corporate Salaries | | |
| 62200000-00-000-00 - Corporate Salaries | $ (466,352.67) | $ (466,352.67) |
| | _____ | _____ |
| Total Corp Salaries - Corporate Salaries | $ (466,352.67) | $ (466,352.67) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Payroll Taxes - Payroll Taxes | | |
| 62400000-00-000-00 - FICA Expense | $ (16,818.99) | $ (16,818.99) |
| 62410000-00-000-00 - State Unemployment Tax | $ (2,127.35) | $ (2,127.35) |
| 62420000-00-000-00 - Fed Unemployment Tax | $ (156.77) | $ (156.77) |
| | _____ | _____ |
| Total Payroll Taxes - Payroll Taxes | $ (19,103.11) | $ (19,103.11) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Payroll Process - Payroll Processing Fees | | |
| 62500000-00-000-00 - Payroll Processing Fees | $ (1,778.74) | $ (1,778.74) |
| | _____ | _____ |
| Total Payroll Process - Payroll Processing Fees | $ (1,778.74) | $ (1,778.74) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Bonuses & Commi - Bonuses & Commissions | | |

Continue

# Profit and Loss Statement

## From    01/01/21   To   09/30/21

Date      10/14/21

Time      13:06

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 62600000-00-000-00 - Sales Commissions | $ (44,928.93) | $ (44,928.93) |
| Total Bonuses & Commi - Bonuses & Commissions | $ (44,928.93) | $ (44,928.93) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Benefits - Benefits | | |
| 62610000-00-000-00 - Employee Benefits | $ (18,079.99) | $ (18,079.99) |
| Total Benefits - Benefits | $ (18,079.99) | $ (18,079.99) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total Payroll & Bene. - Payroll & Benefits** | $ (550,243.44) | $ (550,243.44) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| LH & Occupancy - Leaseholds & Occupancy | | |
| Leaseholds - Leaseholds | | |
| Total Leaseholds - Leaseholds | | |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Utilities - Utilities | | |

Continue

# Profit and Loss Statement

| Date | 10/14/21 |
|------|----------|
| Time | 13:06 |

## From    01/01/21   To   09/30/21

| Account Name | Balance | Year-to-Date |
|--------------|---------|--------------|
| Total Utilities - Utilities | _____ | _____ |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total LH & Occupancy - Leaseholds & Occupancy** | _____ | _____ |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Repairs & Maint - Repairs & Maintenance | | |
| Equip & Facilit - Equipment & Facilities | | |
| Total Equip & Facilit - Equipment & Facilities | _____ | _____ |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total Repairs & Maint - Repairs & Maintenance** | _____ | _____ |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Sales & Market. - Sales & Marketing | | |
| Sales & Distrib - Sales & Distribution | | |

Continue

# Profit and Loss Statement

Date    10/14/21

Time    13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total Sales & Distrib - Sales & Distribution | | |
| Sales & Marketi - Sampling | | |
| 65110000-00-000-00 - Sampling Product & Supplies | $ (2,449.63) | $ (2,449.63) |
| 65120000-00-000-00 - Collateral Posters & Displays | $ (16,215.68) | $ (16,215.68) |
| Total Sales & Marketi - Sampling | $ (18,665.31) | $ (18,665.31) |
| Promotions - Promotions & Data | | |
| 65210000-00-000-00 - Discounts | $ (1,503.48) | $ (1,503.48) |
| Total Promotions - Promotions & Data | $ (1,503.48) | $ (1,503.48) |
| Marketing - Marketing | | |
| 65220000-00-000-00 - Market Research | $ (7,549.22) | $ (7,549.22) |
| 65300000-00-000-00 - PR/Advertising | $ (39,591.67) | $ (39,591.67) |
| 65310000-00-000-00 - Digital Marketing | $ (75,000.14) | $ (75,000.14) |
| 65320000-00-000-00 - Graphic Designer Fees | $ (3,712.50) | $ (3,712.50) |

Continue

# Profit and Loss Statement

Date    10/14/21

Time    13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| 65340000-00-000-00 - Dues & Subscriptions | $ (1,854.21) | $ (1,854.21) |
| 65350000-00-000-00 - Tradeshows & Events | $ (7,331.07) | $ (7,331.07) |
| Total Marketing - Marketing | $ (135,038.81) | $ (135,038.81) |
| **Total Sales & Market. - Sales & Marketing** | $ (155,207.60) | $ (155,207.60) |
| Gen. & Admin. - General & Administrative | | |
| Administrative - Administrative | | |
| 66110000-00-000-00 - Legal Services | $ (56,819.15) | $ (56,819.15) |
| 66120000-00-000-00 - Outsourced Services | $ (25,730.14) | $ (25,730.14) |
| Total Administrative - Administrative | $ (82,549.29) | $ (82,549.29) |
| Application & S - Application & System Services | | |
| 66220000-00-000-00 - Outsourced Applications | $ (11,031.17) | $ (11,031.17) |
| Total Application & S - Application & System Services | $ (11,031.17) | $ (11,031.17) |

Continue

# Profit and Loss Statement

Date     10/14/21

Time     13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Licenses & Perm - Licenses & Permits | | |
| 66500000-00-000-00 - Business Licenses & Permits | $ (3,104.19) | $ (3,104.19) |
| Total Licenses & Perm - Licenses & Permits | $ (3,104.19) | $ (3,104.19) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Insurance - Insurance | | |
| 63310000-00-000-00 - Business Insurance | $ (16,207.70) | $ (16,207.70) |
| 62650000-00-000-00 - Workers Compensation Insurance | $ (1,428.50) | $ (1,428.50) |
| Total Insurance - Insurance | $ (17,636.20) | $ (17,636.20) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Office - Office | | |
| 66400000-00-000-00 - Bank Fees & Charges | $ (524.12) | $ (524.12) |
| 66660000-00-000-00 - Office Supplies | $ (3,000.83) | $ (3,000.83) |
| Total Office - Office | $ (3,524.95) | $ (3,524.95) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |

Continue                     **Profit and Loss Statement**          Date     10/14/21

Time     13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Telco Services - Telco Services | | |
| 66710000-00-000-00 - Cell Phone | $ (1,140.00) | $ (1,140.00) |
| 66730000-00-000-00 - Internet & Data | $ (5.96) | $ (5.96) |
| Total Telco Services - Telco Services | $ (1,145.96) | $ (1,145.96) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Auto Expense - Auto Expense | | |
| 66820000-00-000-00 - Mileage & Parking | $ (1,183.85) | $ (1,183.85) |
| Total Auto Expense - Auto Expense | $ (1,183.85) | $ (1,183.85) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Travel & Entert - Travel & Entertainment | | |
| 66900000-00-000-00 - Airfare | $ (7,954.79) | $ (7,954.79) |
| 66910000-00-000-00 - Car Rental Taxi & Business Transportation | $ (5,106.82) | $ (5,106.82) |
| 66920000-00-000-00 - Lodging | $ (6,071.13) | $ (6,071.13) |
| 66930000-00-000-00 - Business Meals | $ (3,117.81) | $ (3,117.81) |
| 66940000-00-000-00 - Business Entertainment | $ (2,484.27) | $ (2,484.27) |
| Total Travel & Entert - Travel & Entertainment | $ (24,734.82) | $ (24,734.82) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

Date    10/14/21

Time    13:06

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | _____ | _____ |
| **Total Gen. & Admin. - General & Administrative** | $ (144,910.43) | $ (144,910.43) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| | _____ | _____ |
| Total Expenses | $ (1,095,998.85) | $ (1,095,998.85) |
| | _____ | _____ |
| **Operating Profit** | $ (777,416.99) | $ (777,416.99) |
| **Financing** | | |
| | _____ | _____ |
| Total Financing | | |
| | _____ | _____ |
| **Profit After Financing Expenses** | $ (777,416.99) | $ (777,416.99) |
| **Other Revenues and Expenses** | | |
| One Time & Inv - One Time & Investing Expenses | | |
| Open/Close Stor - Open & Close Store Expenses | | |
| 80170000-00-000-00 - Store Opening/Closing Expenses | $ (254.00) | $ (254.00) |
| | _____ | _____ |
| Total Open/Close Stor - Open & Close Store Expenses | $ (254.00) | $ (254.00) |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |

Continue

# Profit and Loss Statement

Date 10/14/21

Time 13:06

## From 01/01/21 To 09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Operating - Operating | | |
| 80210000-00-000-00 - New Product Development Expenses | $ (28,457.28) | $ (28,457.28) |
| Total Operating - Operating | $ (28,457.28) | $ (28,457.28) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| **Total One Time & Inv - One Time & Investing Expenses** | $ (28,711.28) | $ (28,711.28) |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Other Income/Ex - Other Income/Expense | | |
| 80310000-00-000-00 - Interest Expense/Finance Charges | $ (139.54) | $ (139.54) |
| 80330000-00-000-00 - Other Expense | $ (14,916.72) | $ (14,916.72) |
| 80340000-00-000-00 - Gain or Loss on Sale Fixed Assets | $ 394,194.38 | $ 394,194.38 |
| 80360000-00-000-00 - Depreciation & Amortization | $ (25,372.71) | $ (25,372.71) |
| **Total Other Income/Ex - Other Income/Expense** | $ 353,765.41 | $ 353,765.41 |
| | - - - - - - - - - - - - - | - - - - - - - - - - - - - |
| Corporate Taxes - Corporate Taxes | | |
| **Total Corporate Taxes - Corporate Taxes** | | |

Continue

# Profit and Loss Statement

| Date | 10/14/21 |
|---|---|
| Time | 13:06 |

## From    01/01/21  To  09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| OpeningBalance - Opening Balance | | |
| Opening Balance - Opening Balance | | |
| Total Opening Balance - Opening Balance | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| **Total OpeningBalance - Opening Balance** | | |
| | - - - - - - - - - - - - | - - - - - - - - - - - - |
| Total Other Revenues and Expenses | $ 325,054.13 | $ 325,054.13 |
| **Profit Period** | $ (452,362.86) | $ (452,362.86) |
| **#9** | | |
| Total #9 | | |
| | $ (452,362.86) | $ (452,362.86) |
| **#10** | | |

Continue

## Profit and Loss Statement

Date 10/14/21

Time 13:06

## From 01/01/21 To 09/30/21

| Account Name | Balance | Year-to-Date |
|---|---|---|
| Total #10 | | |
| | $ (452,362.86) | $ (452,362.86) |
| | ============= | ============= |

**Golden Fleece Beverages, Inc.**
**Cash Flow Statement**
**1/1/21 to 9/30/21**

**Cashflow from Operating Activities**                                      **(1,120,632.20)**
Payments for Invoices from Customers                        1,132,417.33
Payments from Customers - CPG                904,196.22
Payments from Customers - Licensing & Other  228,221.11
Down Payments Received from Customers
Purchase Credit Memos Paid by Vendors
Down Payments to Vendors
Sales Credit Memos Paid to Customers
Cash Paid for Rent
Cash Paid for Electricity
Cash Paid for Phones
Payments to Employees, e.g. Wages                            (499,374.45)
Other Operating Payments
Corporate Income Tax Paid
VAT Paid
Interest Paid - Operating Activities
Payments for Invoices to Vendors                          (1,753,675.08)
Payments for Invoices - CPG Working Capital  (957,344.25)
Payments for Invoices - Other                (796,330.83)

**Cashflow from Investing Activities**                                        **558,193.93**
Payments for Purchase of the Fixed Assets    (8,500.00)
Payments for Purchase of Shares/Obligations
Payments from Sale of Fixed Assets           566,693.93
Payments from Sale of Shares/Obligations
Dividends Received - Investing Activities
Interest Received  - Investing Activities

**Cashflow from Financing Activities**                                         **(9,159.51)**
Payments/Receipts for Purchase of Shares/Obligations  (9,159.51)
Payments/Receipts from Long-term Borrowings
Payment for Finance Lease Liabilities
Redemption of Shares
Repayment of Loans
Dividend Paid
Interest Received  - Financing Activities
Interest Paid - Financing Activities

|  |  | 6529 | 6537 | 6552 | 1879 |
|---|---|---|---|---|---|
| Net Cash Flow | **(571,597.78)** |  |  |  |  |
| 1/1/21 Bank Balance | 629,871.01 | 305,003.42 | - | - | 324,867.59 |
| 9/30/21 Bank Balance | 58,273.23 | 12,223.58 | 1,570.24 | - | 44,479.41 |
|  | 571,597.78 |  |  |  |  |

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

For calendar year 2020 or tax year beginning JANUARY 15, 2020 , ending DECEMBER 31, 2020

OMB No. 1545-0123

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

**2020**

**A** Check if:
1a Consolidated return (attach Form 851)
1b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached

**TYPE OR PRINT**

Name
GOLDEN FLEECE BEVERAGES

Number, street, and room or suite no. If a P.O. box, see instructions.
250 E PEARSON STREET #1601

City or town, state or province, country, and ZIP or foreign postal code
CHICAGO, IL 60611

**B** Employer identification number
84-4466776

**C** Date incorporated
01/15/2020

**D** Total assets (see instructions)
$ 2,126,591.

**E** Check if: **(1)** X Initial return   **(2)** Final return   **(3)** Name change   **(4)** Address change

## Income

| | | | | |
|---|---|---|---|---|
| **1a** Gross receipts or sales | | 1a | 1,751,973. | |
| **b** Returns and allowances | | 1b | 46,283. | |
| **c** Balance. Subtract line 1b from line 1a | | | 1c | 1,705,690. |
| **2** Cost of goods sold (attach Form 1125-A) | | | 2 | 1,272,126. |
| **3** Gross profit. Subtract line 2 from line 1c | | | 3 | 433,564. |
| **4** Dividends and inclusions (Schedule C, line 23) | | | 4 | |
| **5** Interest | | | 5 | |
| **6** Gross rents | | | 6 | |
| **7** Gross royalties | | | 7 | |
| **8** Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | 509,412. |
| **10** Other income (attach statement) SEE STATEMENT 1 | | | 10 | 191,627. |
| **11** Total income. Add lines 3 through 10 | | ▶ | 11 | 1,134,603. |

## Deductions (See instructions for limitations on deductions.)

| | | |
|---|---|---|
| **12** Compensation of officers (attach Form 1125-E) | 12 | |
| **13** Salaries and wages (less employment credits) | 13 | 950,712. |
| **14** Repairs and maintenance | 14 | |
| **15** Bad debts | 15 | 5,249. |
| **16** Rents | 16 | 4,831. |
| **17** Taxes and licenses SEE STATEMENT 2 | 17 | 25,148. |
| **18** Interest (see instructions) | 18 | 603. |
| **19** Charitable contributions | 19 | |
| **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 81,499. |
| **21** Depletion | 21 | |
| **22** Advertising | 22 | 45,227. |
| **23** Pension, profit-sharing, etc., plans | 23 | |
| **24** Employee benefit programs | 24 | 28,686. |
| **25** Reserved for future use | 25 | |
| **26** Other deductions (attach statement) SEE STATEMENT 3 | 26 | 1,762,867. |
| **27** Total deductions. Add lines 12 through 26 | ▶ 27 | 2,904,822. |
| **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -1,770,219. |
| **29a** Net operating loss deduction (see instructions) | 29a | |
| **b** Special deductions (Schedule C, line 24) | 29b | |
| **c** Add lines 29a and 29b | 29c | |

## Tax, Refundable Credits, and Payments

| | | |
|---|---|---|
| **30** Taxable income. Subtract line 29c from line 28. See instructions | 30 | -1,770,219. |
| **31** Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| **32** 2020 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | |
| **33** Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | 33 | |
| **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| **35** Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0. |
| **36** Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | |
| **37** Enter amount from line 36 you want: Credited to 2021 estimated tax ▶   Refunded ▶ | 37 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   Date   ▶ PRESIDENT
Title

May the IRS discuss this return with the preparer shown below? X Yes ☐ No

## Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| ROBERT H. MINSHALL | ROBERT H. MINSHALL | 10/15/21 | | |
| Firm's name ▶ FGMK, LLC | | | Firm's EIN ▶ 36-2929601 | |
| Firm's address ▶ 2801 LAKESIDE DRIVE, 3RD FLOOR | | | Phone no. | |
| BANNOCKBURN, IL 60015 | | | 847-374-0400 | |

011601
12-18-20   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **1120** (2020)

Form 1120 (2020)   GOLDEN FLEECE BEVERAGES                84-4466776  Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | See Instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.**  Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2020)

Form 1120 (2020) GOLDEN FLEECE BEVERAGES 84-4466776 Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | | |
| 2 | Income tax. See instructions | | | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | | 3 | |
| 4 | Add lines 2 and 3 | | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | | |
| b | Credit from Form 8834 (see instructions) | 5b | | | |
| c | General business credit (attach Form 3800) | 5c | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | | |
| e | Bond credits from Form 8912 | 5e | | | |
| 6 | **Total credits.** Add lines 5a through 5e | | | 6 | |
| 7 | Subtract line 6 from line 4 | | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | | | |
| g | Other (see instructions - attach statement) | 9g | | | |
| 10 | **Total.** Add lines 9a through 9g | | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | | 11 | 0. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2020 net 965 tax liability paid from Form 965-B, Part II, column (k), line 4. Enter here and on page 1, line 32 | 12 | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2019 overpayment credited to 2020 | | 13 | |
| 14 | 2020 estimated tax payments | | 14 | |
| 15 | 2020 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Reserved for future use | 20c | | |
| d | Other (attach statement - see instructions) | 20d | | |
| 21 | **Total credits.** Add lines 20a through 20d | | 21 | |
| 22 | 2020 net 965 tax liability from Form 965-B, Part I, column (d), line 4. See instructions | | 22 | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | 23 | |

Form **1120** (2020)

Form 1120 (2020)　GOLDEN FLEECE BEVERAGES　84-4466776　Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

1　Check accounting method:　**a** ☐ Cash　**b** ☒ Accrual　**c** ☐ Other (specify) ▶ _____

2　See the instructions and enter the:

　**a** Business activity code no. ▶ 445299

　**b** Business activity　▶ RETAIL

　**c** Product or service　▶ BEVERAGES

3　Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .................... | | X

　If "Yes," enter name and EIN of the parent corporation ▶ _____

4　At the end of the tax year:

　**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X

　**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ............... | | X

5　At the end of the tax year, did the corporation:

　**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions .............. | | X

　If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

　**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions .............. | | X

　If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

6　During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X

　If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

　If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

7　At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? .............. | | X

　For rules of attribution, see section 318. If "Yes,"　enter:

　**(a)** Percentage owned ▶ _____　and **(b)** Owner's country ▶ _____

　**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

8　Check this box if the corporation issued publicly offered debt instruments with original issue discount ........ ▶ ☐

　If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

9　Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

10　Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____27_____

11　If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ........... ▶ ☒

　If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

12　Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $ _____

011632
12-18-20

Form 1120 (2020)    GOLDEN FLEECE BEVERAGES    84-4466776    Page **5**

| | | Yes | No |
|---|---|---|---|
| **Schedule K** | **Other Information** *(continued from page 4)* | | |

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 ............ ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                    By Value | | |

Form **1120** (2020)

Form 1120 (2020)   GOLDEN FLEECE BEVERAGES   84-4466776   Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | 629,871. |
| 2a Trade notes and accounts receivable | | | 401,046. | |
| b Less allowance for bad debts | ( | ) | ( ) | 401,046. |
| 3 Inventories | | | | 587,917. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 4 | | 0. | | 134,966. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | | | 430,000. | |
| b Less accumulated depreciation | ( | ) | ( 57,209.) | 372,791. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( | ) | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( | ) | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 0. | | 2,126,591. |

### Liabilities and Shareholders' Equity

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 16 Accounts payable | | | | 530,800. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 5 | | 0. | | 492,122. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | 91. | |
| b Common stock | | | | 91. |
| 23 Additional paid-in capital | | | | 3,149,909. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | | | -2,046,331. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 0. | | 2,126,591. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -2,046,331. | | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | | | Tax-exempt interest $ STMT 7   12,838. | |
| 3 Excess of capital losses over capital gains | | | | 12,838. |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | 8 Deductions on this return not charged against book income this year (itemize): | |
| | | | a Depreciation $ 11,452. | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | b Charitable contributions $ STMT 8   405. | |
| a Depreciation $ _____ | | | | 11,857. |
| b Charitable contributions $ _____ | | | | |
| c Travel and entertainment $ 1,255. STMT 6   299,552. | 300,807. | | 9 Add lines 7 and 8 | 24,695. |
| 6 Add lines 1 through 5 | -1,745,524. | | 10 Income (page 1, line 28) - line 6 less line 9 | -1,770,219. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -2,046,331. | | b Stock | |
| 3 Other increases (itemize): _____ | | | c Property | |
| | | | 6 Other decreases (itemize): _____ | |
| _____ | | | | |
| _____ | | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -2,046,331. | | 8 Balance at end of year (line 4 less line 7) | -2,046,331. |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| GOLDEN FLEECE BEVERAGES | 84-4466776 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 1,519,440. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)       SEE STATEMENT 9 | 5 | 340,603. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,860,043. |
| 7 | Inventory at end of year | 7 | 587,917. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,272,126. |

**9 a** Check all methods used for valuing closing inventory:

   (i)   [X] Cost

   (ii)   [ ] Lower of cost or market

   (iii)   [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ................................................................ ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

     under LIFO .................................................................................................. | 9d | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ [ ] Yes [X] No

    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

024441
04-01-20    LHA

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**   OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2020**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GOLDEN FLEECE BEVERAGES | OTHER DEPRECIATION | 84-4466776 |

**Part I** | Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ...... ▶ 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 351,237. | 5 YRS. | HY | 200DB | 70,247. |
| c  7-year property | | 78,763. | 7 YRS. | HY | 200DB | 11,252. |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22  81,499. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 |

016251  12-18-20     LHA   **For Paperwork Reduction Act Notice, see separate instructions.**                  Form **4562** (2020)

Form 4562 (2020)                 GOLDEN FLEECE BEVERAGES                         84-4466776   Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)
**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ......... | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................... | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ........................................ | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ........................... | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ............. | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ........................................ | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............................................... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? .......................... | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| GOODWILL | 021420 | 6,633. | | 180M | 405. |
| 43 Amortization of costs that began before your 2020 tax year ............................................ | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............................. | | | | 44 | 405. |

016252  12-18-20                                                                              Form **4562** (2020)

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and  Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ **Attach to your tax return.**

▶ **Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2020**

Attachment
Sequence No. **27**

Name(s) shown on return

GOLDEN FLEECE BEVERAGES

Identifying number

84-4466776

**1** Enter the gross proceeds from sales or exchanges reported to you for 2020 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ............................................ | **1** |

| **Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** *(see instructions)* |

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | ............................ | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | ............................ | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | ............................ | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| **Part II** | **Ordinary Gains and Losses** *(see instructions)* |

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| **(a)** | **(b)** | **(c)** | **(d)** | **(e)** | **(f)** | **(g)** |
|---|---|---|---|---|---|---|
| SALE OF ASSETS - ARGO TEA INC. | | | | | | |
| | 012920 | 042220 | 859,412. | | 350,000. | 509,412. |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **11** | Loss, if any, from line 7 | ........................................ | **11** ( | ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | ........................ | **12** | |
| **13** | Gain, if any, from line 31 | ........................................ | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | ........................ | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | ............ | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | ............ | **16** | |
| **17** | Combine lines 10 through 16 | ........................................ | **17** | 509,412. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ............................................ | **18a** |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 ............................................ | **18b** |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2020)

**Part III**   **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**   (see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| 21 | Cost or other basis plus expense of sale | **21** | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| b | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | **26a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| f | Section 291 amount (corporations only) | **26f** | | | | |
| g | Add lines 26b, 26e, and 26f | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | **27a** | | | | |
| b | Line 27a multiplied by applicable percentage | **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.**   Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

**Part IV**   **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less**   (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| 34 | Recomputed depreciation. See instructions | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

Form **4797** (2020)

Form **8594**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Asset Acquisition Statement
## Under Section 1060

► **Attach to your income tax return.**

► Information about Form 8594 and its separate instructions is at *www.irs.gov/form8594*

OMB No. 1545-1021

Attachment
Sequence No. **169**

| Name as shown on return | Identifying number as shown on return |
|---|---|
| GOLDEN FLEECE BEVERAGES | 84-4466776 |

Check the box that identifies you:
[X] Purchaser    [ ] Seller

## Part I   General Information

| 1 Name of other party to the transaction | Other party's identifying number |
|---|---|
| ARGO TEA, INC. | 36-4352148 |

Address (number, street, and room or suite no.)
16 WEST RANDOLPH STREET

City or town, state, and ZIP code
CHICAGO, IL 60601

| 2 Date of sale | 3 Total sales price (consideration) |
|---|---|
| 02/14/20 | 2,430,460. |

## Part II   Original Statement of Assets Transferred

| 4 Assets | Aggregate fair market value (actual amount for Class I) | Allocation of sales price |
|---|---|---|
| Class I | $ 65,550. | $ 65,550. |
| Class II | $ 0. | $ 0. |
| Class III | $ 607,391. | $ 607,391. |
| Class IV | $ 845,886. | $ 845,886. |
| Class V | $ 905,000. | $ 905,000. |
| Class VI and VII | $ 6,633. | $ 6,633. |
| Total | $ 2,430,460. | $ 2,430,460. |

**5** Did the purchaser and seller provide for an allocation of the sales price in the sales contract or in another written document signed by both parties? ........................................................................................ [X] Yes [ ] No

If "Yes," are the aggregate fair market values (FMV) listed for each of asset Classes I, II, III, IV, V, VI, and VII the amounts agreed upon in your sales contract or in a separate written document? ........................................ [ ] Yes [X] No

**6** In the purchase of the group of assets (or stock), did the purchaser also purchase a license or a covenant not to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement with the seller (or managers, directors, owners, or employees of the seller)? ..................... [ ] Yes [X] No

If "Yes," attach a statement that specifies **(a)** the type of agreement and **(b)** the maximum amount of consideration (not including interest) paid or to be paid under the agreement. See instructions.

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**      Form **8594** (Rev. 12-2012)

020261 04-01-20

Form 8594 (Rev. 12-2012) GOLDEN FLEECE BEVERAGES                                          84-4466776                    Page **2**

| Part III | **Supplemental Statement** - Complete only if amending an original statement or previously filed supplemental statement because of an increase or decrease in consideration. |

**7** Tax year and tax return form number with which the original Form 8594 and any supplemental statements were filed.

| 8  Assets | Allocation of sales price as previously reported | Increase or (decrease) | Redetermined allocation of sales price |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Class IV | $ | $ | $ |
| Class V | $ | $ | $ |
| Class VI and VII | $ | $ | $ |
| Total | $ | | $ |

**9** Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

Form **8594** (Rev. 12-2012)

ELECTION TO WAIVE THE NET OPERATING LOSS CARRYBACK PERIOD


GOLDEN FLEECE BEVERAGES
250 E PEARSON STREET #1601
CHICAGO, IL  60611


EMPLOYER IDENTIFICATION NUMBER:  84-4466776


FOR THE YEAR ENDING DECEMBER 31, 2020


GOLDEN FLEECE BEVERAGES HEREBY ELECTS, PURSUANT TO SEC. 172(B)(3) OF
THE INTERNAL REVENUE CODE, TO RELINQUISH THE ENTIRE CARRYBACK
PERIOD WITH RESPECT TO THE NET OPERATING LOSS INCURRED FOR THE TAX
YEAR ENDED DECEMBER 31, 2020, AND WILL HAVE SUCH LOSS AVAILABLE FOR
CARRYFORWARD ONLY.

ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR
 DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)


GOLDEN FLEECE BEVERAGES
250 E PEARSON STREET #1601
CHICAGO, IL  60611


EMPLOYER IDENTIFICATION NUMBER:  84-4466776


FOR THE YEAR ENDING DECEMBER 31, 2020


GOLDEN FLEECE BEVERAGES, HEREBY ELECTS, PURSUANT TO IRC SEC.
168(K)(7), NOT TO CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE UNDER
IRC SEC. 168(K) FOR THE FOLLOWING QUALIFYING PROPERTY PLACED IN
SERVICE DURING THE TAX YEAR ENDING DECEMBER 31, 2020.


ALL PROPERTY IN THE 5 YEAR CLASS.
ALL PROPERTY IN THE 7 YEAR CLASS.


SEE ATTACHED FORM 4562.

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


GOLDEN FLEECE BEVERAGES
250 E PEARSON STREET #1601
CHICAGO, IL  60611


EMPLOYER IDENTIFICATION NUMBER:  84-4466776


FOR THE YEAR ENDING DECEMBER 31, 2020


GOLDEN FLEECE BEVERAGES IS MAKING THE DE MINIMIS SAFE HARBOR
ELECTION UNDER REG. SEC. 1.263(A)-1(F).

GOLDEN FLEECE BEVERAGES                                                    84-4466776

| FORM 1120 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSING & ROYALTY FEES | 176,219. |
| OTHER INCOME | 15,408. |
| TOTAL TO FORM 1120, LINE 10 | 191,627. |

| FORM 1120 | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES & PERMITS | 1,555. |
| PAYROLL TAX | 23,593. |
| TOTAL TO FORM 1120, LINE 17 | 25,148. |

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADMINISTRATIVE EXPENSES | 29,484. |
| AMORTIZATION | 405. |
| BANK CHARGES | 17,291. |
| BUSINESS TRANSITION EXPENSE | 160,760. |
| DUES & SUBSCRIPTIONS | 1,513. |
| EXPIRED PRODUCTS EXPENSE | 351,389. |
| INSURANCE | 19,595. |
| LEGAL & PROFESSIONAL EXPENSE | 414,843. |
| MEALS | 1,256. |
| MISCELLANEOUS EXPENSE | 131,004. |
| OFFICE SUPPLIES EXPENSE | 3,066. |
| OTHER EMPLOYEE EXPENSES | 68,423. |
| PHONE & INTERNET | 5,155. |
| RESEARCH & DEVELOPMENT | 207,052. |
| SALES TAX | 71,142. |
| SHIPPING EXPENSE | 39,228. |
| SOFTWARE | 21,341. |
| STORAGE EXPENSE | 84,781. |
| STORE OPENING EXPENSE | 119,327. |
| TRAVEL EXPENSE | 15,812. |
| TOTAL TO FORM 1120, LINE 26 | 1,762,867. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM AFFILIATE | 0. | 84,509. |
| OTHER RECEIVABLES | 0. | 5,703. |
| PREPAID EXPENSES | 0. | 44,754. |
| TOTAL TO SCHEDULE L, LINE 6 | 0. | 134,966. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 0. | 354,192. |
| ACCRUED PAYROLL TAX | 0. | 8,752. |
| ACCRUED SALARIES & WAGES | 0. | 37,097. |
| DUE TO AFFILIATE | 0. | 92,081. |
| TOTAL TO SCHEDULE L, LINE 18 | 0. | 492,122. |

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | 1,829. |
| SALARIES AND WAGES | 2,939. |
| UNPAID ACCRUED EXPENSES | 288,151. |
| LOSS ON ASSET PURCHASE | 6,633. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 299,552. |

| SCHEDULE M-1 | OTHER INCOME RECORDED ON BOOKS NOT INCLUDED IN THIS RETURN | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN (LOSS) ON SALE OF ASSETS NOT ON RETURN | 12,838. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 12,838. |

| SCHEDULE M-1 | OTHER DEDUCTIONS IN THIS RETURN NOT CHARGED AGAINST BOOK INCOME | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 405. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 405. |

| FORM 1125-A | OTHER COSTS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT EXPENSE | 340,603. |
| TOTAL TO LINE 5 | 340,603. |